B6F (Official Form 6F) (12/07)

In re **GLENMARTIN, INC.** , Case No. **09-22388**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W | | | | | | |
| | | | J | C | | | | | |
| Account No. <br><br> **ACI Concrete Placement** <br> **19945 W 157th St** <br> **Olathe, KS 66062** | | - | | | | | X | | 593.70 |
| Account No. <br><br> **ACL Industries** <br> **179 Elm Street** <br> **Manchester, NH 03101** | | - | | | | | X | | 1,140.00 |
| Account No. <br><br> **Action Aluminum Castings** <br> **PO Box 1185** <br> **Wagoner, OK 74477** | | - | | | | | X | | 1,621.05 |
| Account No. <br><br> **Advantage Contracting** <br> **280 Anderson Circle** <br> **Alto, GA 30510** | | - | | | | | X | | 3,700.00 |
| __41__ continuation sheets attached | | | | | | Subtotal <br> (Total of this page) | | | 7,054.75 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                                          ,    Case No. ___**09-22388**___
                                                 **Debtor**

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **AG Coop Services Inc.** **18860 Hwy 87** **PO Box 21** **Boonville, MO 65233** | - | | | | X | | 322.48 |
| Account No. | | | | | | | |
| **Airgas Mid America** **PO Box 802615** **Chicago, IL 60680-2615** | - | | | | X | | 1,406.51 |
| Account No. | | | | | | | |
| **All Pro Fastener** **PO Box 972404** **Dallas, TX 75397-2404** | - | | | | X | | 41,310.82 |
| Account No. | | | | | | | |
| **All Steel Products** **PO Box 270** **Staunton, IL 62088** | - | | | | X | | 634,671.71 |
| Account No. | | | | | | | |
| **Altec Industries Inc** **PO Box 11407** **Birmingham, AL 35246** | - | | | | X | | 9,028.55 |

Sheet no. __1___ of __41___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**686,740.07**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.** _____,    Case No. ___**09-22388**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Ambrose Sales** **1654 S. Loneelm** **Olathe, KS 66061** | | - | | | | X | | 14,681.56 |
| Account No. | | | | | | | | |
| **Ameren UE** **PO Box 63301** **Saint Louis, MO 63166** | | - | | | | X | | 0.00 |
| Account No. | | | | | | | | |
| **Amersack** **4280 Pinson Valley Parkway** **Birmingham, AL 35215** | | - | | | | X | | 469.80 |
| Account No. | | | | | | | | |
| **Anchor Paint Co. of Okla City OK** **900 No Pennsylvania-Factory Branch** **PO Box 2022** **Oklahoma City, OK 73101-2022** | | - | | | | X | | 39,000.00 |
| Account No. | | | | | | | | |
| **Arrow Trucking Co** **c/o TAB** **PO Box 150766** **Ogden, UT 84415-0766** | | - | | | | X | | 2,400.00 |

Sheet no. __**2**___ of __**41**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

56,551.36

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.** _____,    Case No. ___**09-22388**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Associated Bag (a/c #45974)** **PO Box 3036** **Milwaukee, WI 53201-3036** | - | | | | | X | | 615.60 |
| Account No. | | | 148.89 + 502.30 + 3.72 + 308.04 | | | | | |
| **AT&T** **PO Box 5001** **Carol Stream, IL 60197-5001** | - | | | | | X | | 962.95 |
| Account No. | | | | | | | | |
| **AZZ Galvanizing** **PO Box 843771** **Dallas, TX 75284-3771** | - | | | | | X | | 9,649.12 |
| Account No. | | | | | | | | |
| **B&W Tool and Die** **1405 West Malone Ave** **Sikeston, MO 63801** | - | | | | | X | | 2,022.74 |
| Account No. | | | | | | | | |
| **Bee Seen Signs** **507 Babe Ruth Drive** **Jefferson City, MO 65109** | - | | | | | X | | 1,145.00 |

Sheet no. __**3**___ of __**41**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **14,395.41**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                    ,    Case No. ___**09-22388**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Bentley Systems** **ATTN Accounts Receivable** **685 Stockton Dr** **Exton, PA 19341** | - | | | | | X | | 3,890.00 |
| Account No. | | | | | | | | |
| **BIBY Publishing/AGL Mag** **18331 Turnberry Dr** **Round Hill, VA 20141** | - | | | | | X | | 8,836.00 |
| Account No. | | | | | | | | |
| **Bittner Industries** **PO Box 10265** **(Prichard)** **Mobile, AL 36610** | - | | | | | X | | 8,635.00 |
| Account No. | | | | | | | | |
| **Boonville Auto Supply** **204 Ashley Road** **Boonville, MO 65233** | - | | | | | X | | 2,431.37 |
| Account No. | | | | | | | | |
| **Boonville Daily News** **412 High Street** **Boonville, MO 65233** | - | | | | | X | | 82.50 |

Sheet no. __4__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

23,874.87

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLENMARTIN, INC.** _____,     Case No. ___**09-22388**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Boyce & Bynum Pathlogy Lab** **PO Box 7406** **Columbia, MO 65205** | - | | | | X | | 52.00 |
| Account No. | | | | | | | |
| **Brake Printing** **609 Nebraska Avenue** **Columbia, MO 65201** | | | | | X | | 2,501.90 |
| Account No. | | | | | | | |
| **Camp Hebron** **957 Camp Hebron Road** **Halifax, PA 17032** | - | | | | X | | 2,500.00 |
| Account No. | | | | | | | |
| **Cellere** **4110 Copper Ridge Drive #204** **Traverse City, MI 49684** | - | | | | X | | 4,100.00 |
| Account No. | | | | | | | |
| **Chapel Steel** **PO Box 951928** **Dallas, TX 75395-1928** | - | | | | X | | 15,195.54 |

Sheet no. __5___ of __41___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        24,349.44

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLENMARTIN, INC.** _____,    Case No. ___**09-22388**___
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Chapman Heating & Cooling 4441 I-70 Drive NW Columbia, MO 65202 | | - | | | X | | 350.00 |
| Account No. | | | | | | | |
| Circle Intl Inc. dba EGL Global PO Box 98803 Chicago, IL 60693 | | - | | | X | | 23,494.31 |
| Account No. | | | | | | | |
| City of Boonville-Trash 1200 Locust st Boonville, MO 65233 | | - | | | X | | 0.00 |
| Account No. | | | | | | | |
| City of Boonville-Airport 525 East Spring St Boonville, MO 65233 | | - | | | X | | 150.00 |
| Account No. | | | | | | | |
| City of Boonville-Water 1200 Locust St Boonville, MO 65233 | | - | | | X | | 0.00 |

Sheet no. __**6**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        23,994.31

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                          ,    Case No. _____**09-22388**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Clean Uniform Service** **PO Box 840140** **Kansas City, MO 64184-0140** | | - | | | X | | 0.00 |
| Account No. | | | | | | | |
| **Cleveland Steel Tool Co.** **474 East 105th Street** **Cleveland, OH 44108** | | - | | | X | | 122.40 |
| Account No. | | | | | | | |
| **Co Mo Electric** **PO Box 219465** **Kansas City, MO 64121-9465** | | - | | | X | | 0.00 |
| Account No. | | | | | | | |
| **Color Concepts** **166 West Simon Blvd** **PO Box 454** **Holts Summit, MO 65043** | | - | | | X | | 27.51 |
| Account No. | | | | | | | |
| **Columbia Ready Mix** **2600 N Stadium Blvd** **Columbia, MO 65202** | | - | | | X | | 0.00 |

Sheet no. __7__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

149.91

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                    ,          Case No. ____**09-22388**____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Controlled Automation PO Box 888 Bryant, AR 72089 | | | | | X | | 690.54 |
| Account No. | | - | | | | | |
| Conway Transportation PO Box 5160 Portland, OR 97208-5160 | | | | | X | | 0.00 |
| Account No. | | - | | | | | |
| Cooper County Memorial Hospital 17651 Hwy B PO Box 88 Boonville, MO 65233 | | | | | X | | 557.44 |
| Account No. | | - | | | | | |
| Cope Plastics, Inc. 1600 Park 370    Pl #4 Hazelwood, MO 63042-4419 | | | | | X | | 3,782.49 |
| Account No. | | - | | | | | |
| Copies Etc 303 Main Street Boonville, MO 65233 | | | | | X | | 0.00 |

Sheet no. __8__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **5,030.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                    ,        Case No. _____**09-22388**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Copple Rokey & McKeever**<br>**2425 Taykor Ave**<br>**Norfolk, NE 68702** | - | | | | X | | 1,043.22 |
| Account No. | | | | | | | |
| **Courtland Steel Corporation**<br>**555 Roger Williams Ave**<br>**Highland Park, IL 60035** | - | | | | X | | 46,543.20 |
| Account No. | | | | | | | |
| **Crain Communications**<br>**Dept 64572**<br>**PO Box 64000**<br>**Detroit, MI 48264-0572** | - | | | | X | | 3,919.00 |
| Account No. | | | | | | | |
| **Crowley Liner Services**<br>**PO BOx 2684**<br>**Carol Stream, IL 60132-2684** | - | | | | X | | 64,963.76 |
| Account No. | | | | | | | |
| **Daley Tower Service**<br>**1223 West Gloria Switch Road**<br>**Carenco, LA 70520** | - | | | | X | | 70.98 |

Sheet no. __**9**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

116,540.16

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** _____,   Case No. ___**09-22388**___
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Del Valle Law Firm P.C.** **Norfolk Tower** **2211 Norfolk Street** **Houston, TX 77098** | - | | | | X | | 2,510.00 |
| Account No. | | | | | | | |
| **Dell Business Credit** **Pmt Processing Center** **PO Box 5275** **Carol Stream, IL 60197** | - | | | | X | | 19,810.00 |
| Account No. | | | | | | | |
| **Dell Commercial Credit** **PO Box 689020** **Des Moines, IA 50368-9020** | - | | | | X | | 8,242.99 |
| Account No. | | | | | | | |
| **Deluxe Checks** **PO Box 88042** **Chicago, IL 60680** | - | | | | X | | Unknown |
| Account No. | | | | | | | |
| **Deluxe For Business** **PO Box 88042** **Chicago, IL 60680** | - | | | | X | | 483.60 |

Sheet no. __**10**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,046.59

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLENMARTIN, INC.**                                            ,          Case No. ___**09-22388**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| Department of State Corporation Bureau PO Box 8722 Harrisburg, PA 17105-8722 | | | | | X | | 250.00 |
| Account No. | | - | | | | | |
| DGI Supply-A-Doall Company 4436 Paysphere Circle Chicago, IL 60674 | | | | | X | | 1,279.88 |
| Account No. | | - | | | | | |
| Direct Metals 3775 Cobb International Blvd Kennesaw, GA 30152 | | | | | X | | 2,141.00 |
| Account No. | | - | | | | | |
| Dirt Works Landscaping 1770 Sportsman Road Boonville, MO 65233 | | | | | X | | 1,350.00 |
| Account No. | | - | | | | | |
| Drug Detection Services 900 North Belt Hwy Saint Joseph, MO 64506 | | | | | X | | 160.00 |

Sheet no. __11__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    5,180.88

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.** _____,    Case No. ___**09-22388**_____

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Drumco of Arkansas** **PO Box 284** **Bauxite, AR 72011** | - | | | | X | | 1,213.00 |
| Account No. | | | | | | | |
| **Dutton Lainson (a/c #738 823)** **PO Box 729** **Hastings, NE 68902-0729** | - | | | | X | | 2,443.53 |
| Account No. | | | | | | | |
| **Echo Group Inc** **PO Box 336** **Council Bluffs, IA 51502** | - | | | | | | 43.11 |
| Account No. | | | | | | | |
| **Elavon** **7300 Chapman Highway** **Knoxville, TN 37920** | - | | | | X | | 45.00 |
| Account No. | | | | | | | |
| **Engineered Components Company** **1100 Davis Road** **Elgin, IL 60123** | - | | | | X | | 619.64 |

Sheet no. __**12**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **4,364.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                            ,   Case No.   **09-22388**
                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Estes Express Lines** PO Box 25612 Richmond, VA 23260-5612 | - | | | | X | | 23,980.24 |
| Account No. **Euler Hermes ACI Services, LLC** 800 Red Brook BLvd Owings Mills, MD 21117-1008 | - | | | | X | | 25,682.02 |
| Account No. **Expeditors Int'l/STL** 610 Lambert Pointe Dr Hazelwood, MO 63042 | - | | | | X | | 13,090.76 |
| Account No. **FairPoint Communications** 800 Hinesburg Road South Burlington, VT 05403 | - | | | | X | | 0.00 |
| Account No. **Fastenal** PO BOx 978 Winona, MN 55987-0978 | - | | | | X | | 336.26 |

Sheet no. __**13**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                            **63,089.28**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                              ,    Case No.    **09-22388**
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Fed Ex Freight** **4103 Collection Center Dr** **Chicago, IL 60693** | - | | | | | X | | 335.32 |
| Account No. | | | | | | | | |
| **First Advantage Background Services** **PO Box 550130** **Tampa, FL 33655** | - | | | | | X | | 135.00 |
| Account No. | | | | | | | | |
| **First Process Steel Inc.** **2678 N. Harvard Ave** **Tulsa, OK 74115** | - | | | | | X | | 80,344.00 |
| Account No. | | | | | | | | |
| **FM Logistic and Support SA** **Avenida Hincapie, 24-20 Zona 13** **Oficina 213** **Guatemala, Central America** | - | | | | | X | | 0.00 |
| Account No. | | | | | | | | |
| **Ford Credit** **PO Box 790093** **Saint Louis, MO 63179-0093** | - | | | | | X | | 1,032.38 |

Sheet no. __14__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **81,846.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                    , Case No. ___**09-22388**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Forklifts of Central Missouri**<br>**PO Box 1731**<br>**Jefferson City, MO 65102** | - | | | | X | | 9,832.44 |
| Account No.<br><br>**Freightquote. Com**<br>**Acct ----4611**<br>**1455 Paysphere**<br>**Chicago, IL 60674** | - | | | | X | | 77.20 |
| Account No.<br><br>**Frost Electric**<br>**PO Box 66522**<br>**Saint Louis, MO 63166-6522** | - | | | | | | 273.85 |
| Account No.<br><br>**G E T Solutions**<br>**204 Grayson Rd**<br>**Virginia Beach, VA 23462** | - | | | | X | | 0.00 |
| Account No.<br><br>**GE Capital**<br>**PO Box 532617**<br>**Atlanta, GA 30353-2617** | - | | | | | | 5,046.07 |

Sheet no. __**15**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          15,229.56

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.** _____,    Case No. _____**09-22388**_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Gerdau Ameristeel**<br>**PO Box 31328**<br>**Tampa, FL 33631** | | - | | | | | 251.45 |
| Account No. <br><br>**Get Solutions, Inc.**<br>**204 Grayson Road**<br>**Virginia Beach, VA 23462-4318** | | - | | | | | 560.00 |
| Account No. <br><br>**Gibson Technical Services**<br>**230 Mountain Brook Court**<br>**Canton, GA 30115** | | - | | | | | 4,897.00 |
| Account No. <br><br>**Gilmore and Associates, Inc**<br>**65 E Butler Ave  Ste 100**<br>**(New Britain)**<br>**Doylestown, PA 18901** | | - | | | | | 2,300.30 |
| Account No. <br><br>**Glenmartin Services**<br>**13620 Old Hwy 40**<br>**Boonville, MO 65233** | | - | | | | | Unknown |

Sheet no. __**16**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                8,008.75
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                    ,        Case No. ___**09-22388**___
                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Grainger Columbia a/c ---7615 PO Box 419267 Dept 825627615 Kansas City, MO 64141-6267** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Grant Packaging PO Box 1684 O'Fallon, MO 63366** | - | | | | | | 79.10 |
| Account No. | | | | | | | |
| **Greif/Trilla Corp PO Box 24754 Chicago, IL 60880-1031** | - | | | | | | 350.00 |
| Account No. | | | | | | | |
| **Gulf Great Plains Packaging 11666 Fairgrove Ind. Blvd Maryland Heights, MO 63043** | - | | | | | | 1,101.07 |
| Account No. | | | | | | | |
| **Hagerty Steel & Aluminum 601 North Main Street East Peoria, IL 61611** | - | | | | | | 36,542.04 |

Sheet no. __**17**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          38,072.21

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                                    ,    Case No.    **09-22388**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Hapag-Lloyd America** 3030 Warrenville Road  Ste 500 Lisle, IL 60532 | - | | | | | | 7,718.00 |
| Account No. | | | | | | | |
| **Hartford** PO Box 2907 Hartford, CT 06104-2907 | - | | | | | | 470.50 |
| Account No. | | | | | | | |
| **Hastings Manufacturing** 126 Stryker Lane Bldg 24 U7 Hillsborough, NJ 08844 | - | | | | | | 1,146.81 |
| Account No. | | | | | | | |
| **Hendrend Andrae LLC** 221 Bolivar Street, Ste 300 PO Box 1069 Jefferson City, MO 65102 | - | | | | | | 37,073.43 |
| Account No. | | | | | | | |
| **Hodell Natco Industries, Inc.** 7220 Golden Gate Drive, Ste 100 Houston, TX 77041-2641 | - | | | | | | 1,070.49 |

| | | |
|---|---|---|
| Sheet no. __18__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 47,479.23 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                          ,        Case No.   **09-22388**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Holiday Inn Express 2419 Mid American Industrial Drive Boonville, MO 65233 | - | | | | | | | 71.16 |
| Account No. | | | | | | | | |
| Humane Manufacturing LLC 805 Moore Street Baraboo, WI 53913-2796 | - | | | | | | | 12,381.04 |
| Account No. | | | | | | | | |
| Image Technologies -Maintenance 20 Business Loop 70 East Columbia, MO 65203 | - | | | | | | | 105.00 |
| Account No. | | | | | | | | |
| Image Technologies of MO PO Box 660831 Dallas, TX 75266-0831 | - | | | | | | | 348.07 |
| Account No. | | | | | | | | |
| Industrial Truck and Crane, Inc 305 Gadsby Road Stoneboro, PA 16153 | - | | | | | | | 11,669.40 |

Sheet no.  __19__  of  __41__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,574.67

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                    ,    Case No.    **09-22388**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Innovative Assembly Design** **907 Armstrong** **Algonquin, IL 60102** | - | | | | | | 1,894.38 |
| Account No. | | | | | | | |
| **Insight** **PO Box 78825** **Phoenix, AZ 85062-8825** | - | | | | | | 1,517.25 |
| Account No. | | | | | | | |
| **Iowa State Ready Mix** **1109 E Lincoln Way** **Ames, IA 50010** | - | | | | | | 1,220.51 |
| Account No. | | | | | | | |
| **IT Straps On, Inc.** **74525 Oil Row** **Covington, LA 70435** | - | | | | | | 174.93 |
| Account No. | | | | | | | |
| **ITL, LLC** **PO Box 41875** **Nashville, TN 37204** | - | | | | | | 14,293.87 |

Sheet no. __20__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **19,100.94**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                                          Case No.    **09-22388**
                                                              ,
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jade Sterling steel Co., Inc.<br>PO Box 634405<br>Cincinnati, OH 45263-4405 | | - | | | | | 12,000.00 |
| Account No. | | | | | | | |
| James Fencing<br>720 N Grace Lane   Ste A<br>Columbia, MO 65201 | | - | | | | | 53.78 |
| Account No. | | | | | | | |
| Komar Screw Corp<br>7790 North Merrimac<br>Niles, IL 60714 | | - | | | | | 15,448.11 |
| Account No. | | | | | | | |
| Lafarge Building Materials<br>DEPT At 952930<br>Atlanta, GA 31192 | | - | | | | | 72.31 |
| Account No. | | | | | | | |
| Lake Steel<br>6501 South Spoede Lane<br>Warrenton, MO 63383 | | - | | | | | 3,000.00 |

Sheet no. __21__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     30,574.20

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** _____,   Case No. ___**09-22388**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Lee Horneyer & Company PO Box 410530 Saint Louis, MO 63141 | | - | | | | | 190.94 |
| Account No. | | | | | | | |
| Lustre Cal Nameplate PO Box 4139 Lodi, CA 95241-0439 | | - | | | | | 2,280.14 |
| Account No. | | | | | | | |
| Macsteel 141 E 141st Street Hammond, IN 46327 | | - | | | | | 12,000.00 |
| Account No. | | | | | | | |
| Madden Bolt Corp 13420 Hempstead Highway Houston, TX 77040 | | - | | | | | 130,852.98 |
| Account No. | | | | | | | |
| Manatts Inc PO Box 448 Des Moines, IA 50302 | | - | | | | | 269.49 |

Sheet no. __**22**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

145,593.55

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** _____,    Case No. ____**09-22388**____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Marcel Partners** <br> **101 Rothwell Drive** <br> **Columbia, MO 65203** | | - | | | | | 1,225.00 |
| Account No. <br><br> **Martin Rider** <br> **13620 Old Highway 40** <br> **Boonville, MO 65233** | | - | | | | | 19,750.00 |
| Account No. **---- 3601** <br><br> **McMaster Carr** <br> **PO Box 7690** <br> **Chicago, IL 60680-7690** | | - | | | | | 3,432.69 |
| Account No. <br><br> **McNichols Company** <br> **PO Box 101211** <br> **Atlanta, GA 30392-1211** | | - | | | | | 2,079.60 |
| Account No. <br><br> **Mercer Transportation** <br> **PO Box 644011** <br> **Pittsburgh, PA 15264-4011** | | - | | | | | 6,741.90 |

Sheet no. __**23**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **33,229.19**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** _____,   Case No. _____**09-22388**_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Metals USA** **2840 East Heartland Drive** **Liberty, MO 64068** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Metals USA St. Louis** **12080 Collections Center Drive** **Chicago, IL 60693-0120** | - | | | | | | 5,402.45 |
| Account No. | | | | | | | |
| **MFA** **9325 Corner Mile Road** **Pilot Grove, MO 65276** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mid City Lumber** **17145 Klinton Drive** **Boonville, MO 65233** | - | | | | | | 725.00 |
| Account No. | | | | | | | |
| **Missouri Employers Mutual Insurance** **PO Box 1810** **Columbia, MO 65205-1810** | - | | | | | | 25.00 |

Sheet no. __**24**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    6,152.45

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLENMARTIN, INC.**                                          ,     Case No. _____**09-22388**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Missouri Industrial Equipment** <br> **PO Box 1268** <br> **Cape Girardeau, MO 63702** | - | | | | | | 0.00 |
| Account No. <br><br> **Monnig** <br> **PO Box 98** <br> **Glasgow, MO 65254** | - | | | | | | 407,707.69 |
| Account No. <br><br> **Monster** <br> **PO Box 90364** <br> **Chicago, IL 60696** | - | | | | | | 500.00 |
| Account No. <br><br> **Motion Industries** <br> **PO Box 1097** <br> **Maryland Heights, MO 63043** | - | | | | | | 5,242.92 |
| Account No. **---- 9070** <br><br> **MSC Industrial Supply** <br> **Dept Ch 0075** <br> **Palatine, IL 60055-0075** | - | | | | | | 150.04 |

Sheet no. __**25**__ of __**41**__ sheets attached to Schedule of          Subtotal               | 413,600.65
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                          ,        Case No.   **09-22388**
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Naeem Akhter**<br>**7834 W 156th St**<br>**Overland Park, KS 66223** | | - | | | | | 26,000.00 |
| Account No. <br><br>**National Association of Tower Erectors**<br>**8 Second St. SE**<br>**Watertown, SD 57201** | | - | | | | | 5,985.18 |
| Account No. <br><br>**Neville Engineering Co**<br>**3839 River View Drive**<br>**Birmingham, AL 35243-4709** | | - | | | | | 5,250.00 |
| Account No. <br><br>**Norfolk Iron & Metal Company**<br>**PO Box 1129**<br>**Norfolk, NE 68702-1129** | | - | | | | | 31,734.01 |
| Account No. <br><br>**North American Galvanizing**<br>**PO Box 202681**<br>**Dallas, TX 75320-2681** | | - | | | | | 25,719.86 |

Sheet no. __26__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

94,689.05

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                                              , Case No. _____**09-22388**_____
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **North American Wind Power <br> PO Box 2180 <br> Waterbury, CT 06722** | - | | | | | | 806.67 |
| Account No. <br><br> **Northern Tool <br> c/o HSBC Business Solutions <br> PO Box 5219 <br> Carol Stream, IL 60197-5219** | - | | | | | | 281.31 |
| Account No. <br><br> **Ocean Express <br> c/o Union Bank <br> PO Box 51064 <br> Los Angeles, CA 90051-5364** | - | | | | | | 3,627.00 |
| Account No. <br><br> **Omaha Fasteners/Birmingham Fasteners <br> 931 Ave W 35214 <br> PO Box 10323 <br> Birmingham, AL 35202** | - | | | | | | 9,888.00 |
| Account No. <br><br> **Orion Registrar <br> 7850 Vance Dr <br> Suite 210 <br> Arvada, CO 80003** | - | | | | | | 2,640.41 |

Sheet no. __**27**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,243.39

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **GLENMARTIN, INC.** _____,  Case No. ___**09-22388**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Pandata Corp 7108 S Alton Way, Building H (Centennial) Englewood, CO 80112-2123 | | - | | | | | 1,575.00 |
| Account No. | | | | | | | |
| Pannier Corporation 207 Sandusky St Pittsburgh, PA 15212 | | - | | | | | 367.11 |
| Account No. | | | | | | | |
| Penton Business Media PO Box 30063 Hartford, CT 06150 | | - | | | | | 4,000.00 |
| Account No. | | | | | | | |
| Perlow Steal Corporation 2900 South 25th Avenue Broadview, IL 60155 | | - | | | | | 11,150.18 |
| Account No. | | | | | | | |
| Phoenix International 36960 Eagle Way Chicago, IL 60678 | | - | | | | | 43,460.00 |

Sheet no. __28__ of __41__ sheets attached to Schedule of              Subtotal              60,552.29
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** ,                                    Case No.   **09-22388**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Phoenix Rope & Cordage Company** 220 Alessio Dr PO Box 520 Joliet, IL 60433 | | - | | | | | 577.66 |
| Account No. | | | | | | | |
| **Pilot** PO Box 11407 Birmingham, AL 35246-1314 | | - | | | | | 499.98 |
| Account No. | | | | | | | |
| **Praxair Distribution Inc** Dept Ch 10660 Palatine, IL 60055-0660 | | - | | | | | 39,415.42 |
| Account No. | | | | | | | |
| **Premium Financing Specialists** 22343 Network Place Chicago, IL 60673-1223 | | - | | | | | 8,701.85 |
| Account No. | | | | | | | |
| **Primus Electronics Corp** 8101 Solutions Center Chicago, IL 60677-8001 | | - | | | | | 20,530.20 |

Sheet no. __29__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

69,725.11

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** ,                                    Case No.   **09-22388**

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Principal Financial Dept 900 PO Box 14416 Des Moines, IA 50306-3416** | - | | | | | | 13,508.68 |
| Account No. | | | | | | | |
| **Public Water District #2 PO Box 422 Boonville, MO 65233** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Quality Trailer 669 North Miller Springfield, MO 65802** | - | | | | | | 8,611.58 |
| Account No. | | | | | | | |
| **R.L. Bishop Co 600 S 6th St Evansville, WI 53536** | - | | | | | | 6,000.00 |
| Account No. | | | | | | | |
| **Rebuilder's Unlimited Inc 11625 Anthony Highway Waynesboro, PA 17268** | - | | | | | | 18.57 |

Sheet no. __30__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **28,138.83**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                          ,   Case No. ___**09-22388**___
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rohn Products Inc**<br>**6718 W Plank Road**<br>**Frankfort, IN 46041** | - | | | | | | **17,000.00** |
| Account No. | | | | | | | |
| **Ryerson, Inc**<br>**24487 Network Place**<br>**Chicago, IL 60673-1244** | - | | | | | | **2,154.06** |
| Account No. | | | | | | | |
| **Safety Kleen**<br>**PO Box 650509**<br>**Dallas, TX 75265-0509** | - | | | | | | **50.00** |
| Account No. | | | Rent on buildings | | | | |
| **Sandra Martin**<br>**14087 Old Hwy 40**<br>**Boonville, MO 65233** | - | | | | | | **83,333.33** |
| Account No. | | | | | | | |
| **Scenic City Concrete Pumping LLC**<br>**2903 S Orchard Knob**<br>**Chattanooga, TN 37407** | - | | | | | | **200.00** |

Sheet no. __**31**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**102,737.39**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                                    ,    Case No. ___**09-22388**___
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sequatchie Concrete Service Inc**<br>**PO Box 129**<br>**South Pittsburg, TN 37380** | | - | | | | | 3,290.01 |
| Account No. | | | | | | | |
| **Sherwin Williams-Tulsa**<br>**3699 S 73rd East Avenue**<br>**Tulsa, OK 74145** | | | | | | | 3,446.00 |
| Account No. | | | | | | | |
| **Simplified Building Concepts**<br>**PO Box 24291**<br>**Rochester, NY 14624** | | - | | | | | 2,360.00 |
| Account No. | | | | | | | |
| **Sky Martin**<br>**1617 Bettina**<br>**Columbia, MO 65202** | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Slatercom-WCD**<br>**7905 State St**<br>**Salem, OR 97317-9053** | | - | | | | | 4,756.25 |

Sheet no. __**32**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,852.26

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                            , Case No.   **09-22388**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Smart Business Products 1901 Vandiver Drive Columbia, MO 65202 | | - | | | | | | 3,716.93 |
| Account No. | | | | | | | | |
| Smith Lewis LLP PO Box 918 Columbia, MO 65205 | | - | | | | | | 42,234.95 |
| Account No. | | | | | | | | |
| Sonoco Products Company 91218 Collection Center Drive Chicago, IL 60693-1218 | | - | | | | | | 6,048.20 |
| Account No. | | | | | | | | |
| Specialty Tower Lighting, LTD 1630 Elmview Drive Houston, TX 77080 | | - | | | | | | 78,508.90 |
| Account No. | | | | | | | | |
| SPI International Transportation Dept #34265 PO Box 39000 San Francisco, CA 94139 | | - | | | | | | 7,156.00 |

Sheet no. __33__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

137,664.98

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                              ,      Case No. ___**09-22388**___
                                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Sprint-Mobile <br> PO Box 660075 <br> Dallas, TX 75266-0075** | | - | | | | | 0.00 |
| Account No. <br><br> **Sprint-Nextel <br> PO Box 4181 <br> Carol Stream, IL 60197-4181** | | - | | | | | 435.09 |
| Account No. <br><br> **Sprint-Office <br> PO Box 219100 <br> Kansas City, MO 64121-9100** | | - | | | | | 0.00 |
| Account No. <br><br> **St. Louis Paper & Box <br> PO Box 8260 <br> 3843 Garfield <br> Saint Louis, MO 63156-8260** | | - | | | | | 2,000.00 |
| Account No. <br><br> **Staples Business Advantage <br> Dept Det <br> PO Box 83689 <br> Chicago, IL 60696-3689** | | - | | | | | 311.50 |

Sheet no. __**34**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,746.59

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** _____,   Case No. ____**09-22388**____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Star Stainless Screw Co PO Box 48043 Newark, NJ 07101-4843 | | - | | | | | 5,963.85 |
| Account No. | | | | | | | |
| Stealth Concealment Solutions 6549 Fain Blvd N.Charleston, SC 29406 | | - | | | | | 11,054.00 |
| Account No. | | | | | | | |
| Stearns Bank 500 13th Street PO Box 750 Albany, MN 56307 | | - | | | | | 1,191.42 |
| Account No. | | | | | | | |
| Steel and Pipe Supply Co Inc. PO Box 802249 Kansas City, MO 64180-2249 | | - | | | | | 401,444.03 |
| Account No. | | | | | | | |
| Steelman Transportation 2160 Burton Ave Springfield, MO 65803 | | - | | | | | 6,150.00 |

Sheet no. __35__ of __41__ sheets attached to Schedule of          Subtotal          425,803.30
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.** _____,   Case No. ___**09-22388**___
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Sunshine Towers, Inc**<br>**224 Datura St. Ste 1008**<br>**West Palm Beach, FL 33401** | - | | | | | | | **Unknown** |
| Account No. | | | | | | | | |
| **TCR**<br>**3610 Buttonwood Drive**<br>**Suite 200**<br>**Columbia, MO 65201** | - | | | | | | | **469.00** |
| Account No. | | | | | | | | |
| **Terracon**<br>**PO Box 931277**<br>**Kansas City, MO 64193-1277** | - | | | | | | | **646.04** |
| Account No. | | | | | | | | |
| **The Ink Factory**<br>**The Broadway Shops**<br>**2609 East Brodway Shops**<br>**Columbia, MO 65201** | - | | | | | | | **455.00** |
| Account No. | | | | | | | | |
| **Tiger Security Service**<br>**3603 Longfords Mill Dr**<br>**Columbia, MO 65203** | - | | | | | | | **360.00** |

Sheet no. __**36**__ of __**41**__ sheets attached to Schedule of                      Subtotal                1,930.04
Creditors Holding Unsecured Nonpriority Claims                                    (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**GLENMARTIN, INC.**_____,    Case No. ___**09-22388**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Titan Crane Inc** **12230 Pulaski Highway** **Joppa, MD 21085** | - | | | | | | | 1,054.70 |
| Account No. | | | | | | | | |
| **Tower Engineering Professional** **3703 Junction Boulevard** **Raleigh, NC 27603-5263** | - | | | | | | | 2,600.00 |
| Account No. | | | | | | | | |
| **Townsend Crane Services LLC** **1390 128th Place** **PO Box 30** **Wellman, IA 52356** | - | | | | | | | 3,495.00 |
| Account No. | | | | | | | | |
| **Tridaq** **7880 NW 100th** **Kansas City, MO 64153** | - | | | | | | | 19,740.46 |
| Account No. | | | | | | | | |
| **True Media** **29 South 9th Street** **Suite 201** **Columbia, MO 65201** | - | | | | | | | 0.00 |

Sheet no. __**37**__ of __**41**__ sheets attached to Schedule of          Subtotal                26,890.16
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                              ,        Case No.    **09-22388**
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Uline <br> 2200 S Lakeside Drive <br> Waukegan, IL 60085 | | - | | | | | 142.52 |
| Account No. <br><br> UMB Bank <br> PO Box 878454 <br> Kansas City, MO 64187-8454 | | - | | | | | 0.00 |
| Account No. <br><br> UMB BANK <br> 491 Main Street <br> Boonville, MO 65233 | | - | | | | | 0.00 |
| Account No. <br><br> UMB Card Services <br> PO Box 419734 <br> Kansas City, MO 64141-6734 | | - | | | | | 10,734.12 |
| Account No. <br><br> University Physicians <br> PO Box 7687 <br> Columbia, MO 65205 | | - | | | | | 57.52 |

| Sheet no. __38__ of __41__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 10,934.16 |
|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.**                                          ,        Case No. ___**09-22388**___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| UPS Supply Chain Solutions Box 371232 Pittsburgh, PA 15250-7232 | - | | | | | | 95.20 |
| Account No. | | | | | | | |
| Valmont Coatings-Salina Galvanizing 1100 North Ohio St Salina, KS 67401 | - | | | | | | 30,894.00 |
| Account No. | | | | | | | |
| Veolia ES Solid Waste Midwest PO Box 6484 Carol Stream, IL 60197 | - | | | | | | 185.72 |
| Account No. | | | | | | | |
| VStructural LLC 15600 Trinity Blvd Suite 118 Fort Worth, TX 76155 | - | | | | | | 3,910.00 |
| Account No. | | | | | | | |
| W.S. Hampshire 365 Keys Ave Hampshire, IL 60140 | - | | | | | | 1,574.55 |

Sheet no. __**39**__ of __**41**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **36,659.47**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **GLENMARTIN, INC.** _____ ,   Case No. ___**09-22388**_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Weisner** **77 Moraga Way #F** **Orinda, CA 94563** | | - | | | | | **4,331.11** |
| Account No. | | | | | | | |
| **Wells Fargo Equipment Finance** **NW 5934** **PO Box 1450** **Minneapolis, MN 55485-5934** | | - | | | | | **2,688.72** |
| Account No. | | | | | | | |
| **Western Reserve Life** **PO Box 742583** **Cincinnati, OH 45274-2583** | | - | | | | | **500.00** |
| Account No. | | | | | | | |
| **Whitaker Laboratory, Inc** **PO Box 7078** **2500 Tremont** **Savannah, GA 31418** | | - | | | | | **1,703.50** |
| Account No. | | | | | | | |
| **Wiese Planning & Engineering, Inc.** **PO Box 60106** **Saint Louis, MO 63160** | | - | | | | | **7,029.78** |

Sheet no. __**40**__ of __**41**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **16,253.11**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **GLENMARTIN, INC.**                                              ,     Case No.   **09-22388**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Williams Form Engineering Corp** **8165 Graphic Dr. NE** **Belmont, MI 49306** | | - | | | | | 6,860.92 |
| Account No. | | | | | | | |
| **Winn Corp** **32782 255th Ave** **Ollie, IA 52576** | | - | | | | | 1,825.53 |
| Account No. | | | | | | | |
| **Woodruff Sweitzer** **515 Cherry St** **Suite 300** **Columbia, MO 65201** | | - | | | | | 2,006.00 |
| Account No. | | | | | | | |
| **YMH Gammon** **2918 E Blaine** **Springfield, MO 65803** | | - | | | | | 871.68 |
| Account No. | | | | | | | |
| **YRC** **PO Box 93151** **Chicago, IL 60673** | | - | | | | | 2,788.08 |

Sheet no. __41__ of __41__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 14,352.21 |
|---|---|---|
|  | Total (Report on Summary of Schedules) | 2,985,996.22 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037